**Robyn TREMAYNE, Plaintiff–Appellant,**

v.

**COMMISSIONER OF SOCIAL SECURITY ADMINISTRATION, Defendant–Appellee.**

**No. 11–15831.**

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 7, 2012.*

Filed Nov. 9, 2012.

Bess Murchison Brewer, Bess M. Brewer & Associates, Sacramento, CA, for Plaintiff–Appellant.

Bobbie J. Montoya, Assistant U.S., USSAC, Office of the U.S. Attorney, Sacramento, CA, Daniel Paul Talbert, Special Assistant U.S., Social Security Administration, Office of the General Counsel, San Francisco, CA, for Defendant–Appellee.

Before: GOULD and M. SMITH, Circuit Judges, and DUFFY, District Judge.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Kevin Thomas Duffy, United States District Judge for the Southern District of New York, sitting by designation.

## MEMORANDUM ***

Appellant Robyn Tremayne appeals the district court's denial of her motion for attorney fees, brought under the Equal Access to Justice Act (EAJA), 28 U.S.C. § 2412(d). As the facts and procedural history are familiar to the parties, we do not recite them here except as necessary to explain our disposition. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Under the EAJA, the prevailing party in a suit against the government is entitled to attorneys' fees unless the court finds that the government's position was "substantially justified." *Le v. Astrue,* 529 F.3d 1200, 1201 (9th Cir.2008). Substantial justification "does not mean 'justified to a high degree,' but simply entails that the government must show that its position meets the traditional reasonableness standard—that is, 'justified ... to a degree that could satisfy a reasonable person.'" *Corbin v. Apfel,* 149 F.3d 1051, 1052 (9th Cir.1998) (quoting *Pierce v. Underwood,* 487 U.S. 552, 565, 108 S.Ct. 2541, 101 L.Ed.2d 490 (1988)). A position can be substantially justified "even though it is not correct ... if it has a reasonable basis in law and fact." *Pierce,* 487 U.S. at 566 n. 2, 108 S.Ct. 2541.

The district court did not abuse its discretion in determining that the Commissioner was substantially justified in defending the findings of the administrative law judge (ALJ) regarding Tremayne's examining physician. There was a reasonable basis for believing that the physician's assessment, which relied in part on Tremayne's subjective complaints, could be rejected for lack of credibility. *See Bay-*liss v. *Barnhart,* 427 F.3d 1211, 1217 (9th Cir.2005); *see also Batson v. Comm'r of Soc. Sec. Admin.,* 359 F.3d 1190, 1197 (9th Cir.2004); *Morgan v. Comm'r of Soc. Sec. Admin.,* 169 F.3d 595, 602–03 (9th Cir. 1999).

Additionally, the Commissioner was substantially justified in positing that the ALJ was not required to incorporate the findings of moderate mental limitations into the hypothetical posed to the vocational expert because this position is reasonably supported by *Stubbs–Danielson v. Astrue,* 539 F.3d 1169, 1173–74 (9th Cir.2008). *See also Hoopai v. Astrue,* 499 F.3d 1071, 1077–78 (9th Cir.2007).

**AFFIRMED.**

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.